**Donald Alphonso ALLEN, Plaintiff–Appellant,**

v.

**Charles L. RYAN, et al., Defendants–Appellees.**

**No. 15–16505**

United States Court of Appeals, Ninth Circuit.

Submitted August 16, 2016 *

FILED August 25, 2016

Donald Alphonso Allen, Pro Se.

Before: O'SCANNLAIN, LEAVY, and CLIFTON, Circuit Judges.

MEMORANDUM **

Donald Alphonso Allen appeals pro se from the district court's judgment dismiss-

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R. App. P. 34(a)(2).

** This disposition is not appropriate for publication and is not precedent except as provid-

ing his 42 U.S.C. § 1983 action alleging excessive force and deliberate indifference claims arising out of events that occurred while he was in Arizona state prison. We review de novo a dismissal under 28 U.S.C. § 1915A. *Resnick v. Hayes*, 213 F.3d 443, 447 (9th Cir. 2000). We affirm in part, reverse in part, and remand.

The district court properly dismissed Allen's claims against defendants Ryan, Rider, Management Training Corporation, and "Capts, Sgts, and Lts of the first shift staff," because Allen failed to allege facts sufficient to state a plausible claim for relief. *See Starr v. Baca*, 652 F.3d 1202, 1207–08 (9th Cir. 2011) (a supervisor is liable under § 1983 only if he or she is personally involved in the constitutional deprivation or there is a "sufficient causal connection between the supervisor's wrongful conduct and the constitutional violation" (citation and internal quotation marks omitted)). Moreover, the district court did not abuse its discretion by denying Allen's motion for leave to amend his complaint against these defendants because amendment would have been futile. *See Gordon v. City of Oakland*, 627 F.3d 1092, 1094 (9th Cir. 2010) (setting forth standard of review and explaining that leave to amend may denied if amendment would be futile).

The district court denied Allen's motion for additional time to serve defendant Denoyer and dismissed Allen's claims against Denoyer for failure to serve. However, Allen demonstrated good cause to extend the time for service. *See Walker v. Sumner*, 14 F.3d 1415, 1422 (9th Cir. 1994) *overruled on other grounds by Sandin v. Conner*, 515 U.S. 472, 483–84, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995) ("So long as the prisoner has furnished the information necessary to identify the defendant, the marshal's failure to effect service is automatically

ed by Ninth Circuit Rule 36–3.

good cause" (citation and internal quotation marks omitted)); *In re Sheehan*, 253 F.3d 507, 511 (9th Cir. 2001) (setting forth standard of review); *Puett v. Blandford*, 912 F.2d 270, 273 (9th Cir. 1990) (party proceeding in forma pauperis is entitled to have summons and complaint served by United States Marshal).

Moreover, the district court erred by dismissing Allen's claims against Denoyer as barred by the applicable statute of limitations without providing Allen with an opportunity to demonstrate whether he was entitled to equitable tolling. *See Cervantes v. City of San Diego*, 5 F.3d 1273 – 77 (9th Cir. 1993) (determination of equitable tolling ordinarily requires reference to materials outside of the complaint and generally cannot be resolved on the face of the pleadings alone).

In sum, we affirm the district court's dismissal of Allen's claims against all defendants except Denoyer, and affirm the district court's denial of Allen's motion for leave to amend his complaint. We reverse the district court's dismissal of Allen's claims against Denoyer for failure to serve and as barred by the statute of limitations and remand for further proceedings.

Allen's request to appoint counsel, set forth in the opening brief, is denied.

**AFFIRMED in part, REVERSED in part, and REMANDED.**